**Robert Finbar BROWN,
Plaintiff–Appellant,**

v.

**PEACEHEALTH ST JOSEPH'S
HOSPITAL; et al., Defendants–
Appellees.**

**No. 16–35763**

United States Court of Appeals,
Ninth Circuit.

Submitted August 9, 2017 *

FILED AUGUST 14, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Robert Finbar Brown, Blaine, WA, pro se.

D. Jeffrey Burnham, Esquire, Johnson, Graffe, Keay, Moniz & Wick, LLP, Seattle, WA, Lilia Lopez, AGWA–Office of the Attorney General, Olympia, WA, Daniel Lee Gibson, Chief Civil Deputy Prosecuting, Whatcom County Prosecutor's office, Bellingham, WA, for Defendants–Appellees.

Before: SCHROEDER, TASHIMA, and M. SMITH, Circuit Judges.

MEMORANDUM **

Robert Finbar Brown appeals pro se from the district court's judgment dismissing as time-barred his action alleging federal and state law claims arising out of his wife's death. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under Fed. R. Civ. P. 12(b)(6) and on the basis of the applicable statutes of limitations. *Ventura Mobilehome Cmtys. Owners Ass'n v. City of San Buenaventura,* 371 F.3d 1046, 1050 (9th Cir. 2004). We affirm.

The district court properly dismissed Brown's action as barred by the applicable statutes of limitations. *See* Wash. Rev. Code § 4.16.350(3) (statute of limitations for injuries resulting from health care is three years from act or omission or one year from the date of actual knowledge of an act of fraud or concealment); *Bagley v. CMC Real Estate Corp.,* 923 F.2d 758, 760 (9th Cir. 1991) (statute of limitations for 42 U.S.C. § 1983 claims in Washington state is three years from the date on which the

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

plaintiff knows or has reason to know of the injury that is the basis of the claims).

The district court did not err by implicitly denying Brown's partial motion for summary judgment because it was moot.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Brown's request for judicial notice (Docket Entry No. 44) is denied.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.